**Irfan AHMED, Petitioner**

v.

**Loretta LYNCH, U.S. Attorney General, Respondent**

**No. 14-60903**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed January 6, 2017

Raed Gonzalez, Esq., Senior Attorney, Gonzalez Olivieri, L.L.C., Houston, TX, Sheridan Gary Green, Senior Attorney, Houston, TX, for Petitioner

Jesse Matthew Bless, U.S. Department of Justice, Civil Division/OIL, Washington, DC, Office of Immigration Litigation, Anthony Cardozo Payne, Assistant Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent

Before KING, DENNIS, and COSTA, Circuit Judges.

PER CURIAM: *

Irfan Ahmed, a native and citizen of Pakistan, petitions for review of a decision of the Board of Immigration Appeals (BIA), which upheld an order of an Immigration Judge (IJ) denying his application for adjustment of status and ordering him removed from the United States. The IJ

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

found that Ahmed was deportable and that he could not adjust his status because his prior assault convictions under Texas Penal Code § 22.01(a)(1) were for crimes involving moral turpitude that made him inadmissible under 8 U.S.C. § 1182(a)(2)(A)(i)(I). Because § 22.01(a)(1) proscribes some forms of assault that are not morally turpitudinous, the denial of Ahmed's adjustment application rested on the modified categorical approach, which the IJ and BIA used to narrow his prior convictions by reference to state court documents in accordance with *Esparza–Rodriguez v. Holder*, 699 F.3d 821, 824–26 (5th Cir. 2012).

In *Gomez–Perez v. Lynch*, 829 F.3d 323, 328 n.5 (5th Cir. 2016), we recently held that to the extent *Esparza–Rodriguez* treated § 22.01(a)(1) as divisible and thus amenable to modified categorical analysis, it has been overruled by *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 195 L.Ed.2d 604 (2016). The parties now agree that remand is warranted. Accordingly, we GRANT the petition for review, VACATE the decision of the BIA, and REMAND the case for further consideration of Ahmed's application for adjustment of status.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.